**Bijan KARIMIAN, Plaintiff–Appellant,**

v.

**TIME EQUITIES, INC., Francis Green-burger, Robert Kantor, Hyman Schermer, in their individual and official capacities,\* Defendants–Appellees.**

No. 13–997–cv.

United States Court of Appeals, Second Circuit.

June 17, 2014.

Stewart Lee Karlin, The Law Offices of Stewart Lee Karlin, P.C., New York, N.Y, for Appellant.

Marjorie N. Kaye, Jr., Jackson Lewis, P.C., Philadelphia, PA, for Appellees.

Present: ROSEMARY S. POOLER, PETER W. HALL, SUSAN L. CARNEY, Circuit Judges.

\* The Clerk of the Court is directed to amend

**SUMMARY ORDER**

**ON CONSIDERATION WHEREOF, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED** that the judgment of said District Court be and it hereby is **AFFIRMED.**

Plaintiff-appellant Bijan Karimian appeals from a January 23, 2013 order and January 24, 2013 judgment of the United States District Court for the Southern District of New York (Hellerstein, *J.*), granting defendants-appellees Time Equities Inc. ("TEI"), Francis Greenburger, Robert Kantor, and Hyman Schermer's motion for summary judgment on his hostile work environment, retaliation, and national origin discrimination claims brought pursuant to Title VII and declining to exercise supplemental jurisdiction over the remaining state law claims. We assume the parties' familiarity with the underlying facts, procedural history, and specification of issues for review.

"We review the grant of summary judgment de novo, drawing all inferences in favor of the nonmoving party." *El Sayed v. Hilton Hotels Corp.,* 627 F.3d 931, 933 (2d Cir.2010). Summary judgment is appropriate only "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed. R.Civ.P. 56(a); *Wright v. Goord,* 554 F.3d 255, 266 (2d Cir.2009).

In an employment discrimination or retaliation case, summary judgment may be granted "if the record conclusively revealed some other, nondiscriminatory reason for the employer's decision, or if the plaintiff created only a weak issue of fact as to whether the employer's reason was untrue and there was abundant and uncontroverted independent evidence that no discrimination had occurred." *Reeves v.*

the case caption as above.

*Sanderson Plumbing Prods.*, 530 U.S. 133, 148, 120 S.Ct. 2097, 147 L.Ed.2d 105 (2000); *see also Schnabel v. Abramson*, 232 F.3d 83, 90 (2d Cir.2000). Viewed in the light most favorable to Karimian, the record contains an overabundance of evidence of TEI's legitimate, nonretaliatory, and nondiscriminatory reasons for having laid Karimian off: that is, the company's significant cost-reduction measures—taken in plaintiff's department and others—in the wake of the 2008 financial downturn. No reasonable juror could conclude that bias against those of Iranian national origin motivated his discharge. Nor could a reasonable juror find that retaliation for complaining about Schermer's comments was a but-for reason for laying him off, *see Univ. of Tex. Sw. Med. Ctr. v. Nassar*, 570 U.S. 2——, 133 S.Ct. 2517, 2534, 186 L.Ed.2d 503 (2013). Accordingly, we affirm the district court's grant of summary judgment on Karimian's retaliation and national origin discrimination claims.

We also affirm the dismissal of plaintiff's hostile-work environment claim. Drawing all inferences in Karimian's favor, Schermer made several general comments about Israel bombing Iran, and one specific comment about Karimian's "Iranian ass." On this record, no reasonable factfinder would conclude that the workplace was "permeated with discriminatory intimidation, ridicule, and insult," *Harris v. Forklift Sys., Inc.*, 510 U.S. 17, 21, 114 S.Ct. 367, 126 L.Ed.2d 295 (1993) (internal quotation marks omitted), or that the environment "alter[ed] the conditions" of Karimian's employment, *id.* See also *Petrosino v. Bell Atl.*, 385 F.3d 210, 223 (2d Cir.2004) ("Simple teasing, offhand comments, or isolated incidents of offensive conduct (unless extremely serious) will not support a claim of discriminatory harassment.").

We have considered Karimian's remaining arguments and find them to be without merit. Accordingly, the judgment of the district court hereby is AFFIRMED.